## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

USDC Docket Number : 05-cr-10019

United States of America

v.

Daniel McElroy

### CLERK'S CERTIFICATE

I, Sarah A. Thornton, Clerk of the United States District Court for the District of Massachusetts, do hereby certify that the annexed documents numbered:

1-3, 5-13, 15-128, 131-138, 140, 142, 143, 146-156, 158

Sealed Documents (62-6)-(62-9) 67

and contained in I-III Volume(s) are the original or electronically filed pleadings and constitute the record on appeal in the above entitled case for the Notice of Appeal filed on  7/21/2008.

In testimony whereof, I hereunto set my hand and affix the seal of this Court on August 25, 2008.

Sarah A Thornton, Clerk of Court

By: _____

Deputy Clerk

Receipt of the documents in the above entitled
case is hereby acknowledged this date: _3/25/08_ .

_____

Deputy Clerk, US Court  of Appeals

Please complete the following information:

COURT OF APPEALS DOCKET NUMBER ASSIGNED: _____

- 3/06

APPEAL, INTERP, VICTIM

## United States District Court
## District of Massachusetts (Boston)
## CRIMINAL DOCKET FOR CASE #: 1:05-cr-10019-RGS All Defendants

Case title: USA v. McElroy et al                     Date Filed: 01/26/2005

Assigned to: Judge Richard G. Stearns

### Defendant (1)

**Daniel W. McElroy**
*TERMINATED: 07/24/2008*

represented by **Andrew R. McConville**
Rindler Morgan PC
133 Portland Street
Suite 500
Boston, MA 02114
617-973-0686
Fax: 617-873-0526
Email:
amcconville@rindlermorgan.com
*TERMINATED: 03/01/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stephen R. Delinsky**
Eckert Seamans Cherin & Mellott, LLC

18th Floor
One International Place
Boston, MA 02110
617-342-6825
Fax: 617-342-6899
Email: sdelinsky@eckertseamans.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**James L. Sultan**
Rankin & Sultan
151 Merrimac Street
Second Floor
Boston, MA 02114-4717
617-720-0011
Fax: 617-742-0701

Email: jsultan@rankin-sultan.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

18:371 CONSPIRACY TO DEFRAUD
THE UNITED STATES
(1)

18:1341 Mail Fraud
(2-4)

26:7206(2) Procuring False Tax Returns
(5-12)

26:7206(2) Procuring False Tax Returns
(13-18)

**Disposition**

60 months to be served. Supervised
Release for 3 years. Restitution in the
amount of $12,114,467, subject to
modification when final numbers are
submitted to the Court. TOTAL Special
Assessment in the amount of $1800.

60 months to be served on each count,
concurrent with each other and
concurrent with Count 1. Supervised
Release for 3 years on each count,
concurrent with each other and
concurrent with Count 1.

30 months to be served on each count,
concurrent with each other, but to be
served ON AND AFTER sentence
imposed on Counts 1-4. Supervised
Release for 3 years on each count
concurrent with each other and
concurrent with Counts 1-4.

18 months to be served on each count,
concurrent with each other, but to be
served ON AND AFTER the sentence
imposed on Counts 5-12. Supervised
Release for 3 years on each count,
concurrent with each other and
concurrent with Counts 1-4 and 5-12.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Highest Offense Level (Terminated)**

None

**Complaints**

None

**Disposition**

**Disposition**

Assigned to: Judge Richard G. Stearns

**Defendant (2)**

**Aimee J. King McElroy**

represented by **Jack I. Zalkind**
Law office of Jack I. Zalkind
One International Place
18th Floor
Boston, MA 02110
617-227-3950
Fax: 617-342-6899
Email: jackzalkind@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

**Disposition**

18:371 CONSPIRACY TO DEFRAUD
THE UNITED STATES
(1)

18:1341 Mail Fraud
(2-4)

26:7206(2) Procuring False Tax Returns
(5-12)

26:7206(2) Procuring False Tax Returns
(13-18)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

**Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**

**Disposition**

None

---

Assigned to: Judge Richard G. Stearns

**Defendant (3)**

**Xieu Van Son**

represented by **Mark D Smith**
Laredo & Smith, LLP
15 Broad St.

Suite 600
Boston, MA 02109
617-367-7984
Fax: 617-367-6475
Email: smith@laredosmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Charles W. Rankin**
Rankin & Sultan
151 Merrimac Street
Second Floor
Boston, MA 02114-4717
617-720-0011
Fax: 617-742-0701
Email: crankin@rankin-sultan.com
*TERMINATED: 02/15/2005*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES (1) | |
| 26:7203WILLFUL FAILURE TO FILE RETURN/INFORMATION, ETC. (19) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

**Plaintiff**

**USA**                                 represented by **Jonathan F. Mitchell**
United States Attorney's Office
1 Courthouse Way

Suite 9200
Boston, MA 02210
617-748-3274
Fax: 617-748-3960
Email: jonathan.mitchell@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul G. Levenson**
United States Attorney's Office
John Joseph Moakley Federal
Courthouse
1 Courthouse Way
Suite 9200
Boston, MA 02210
617-748-3147
Fax: 617-748-3960
Email: paul.levenson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth P. Berman**
United States Attorney's Office
Suite 9200
1 Courthouse Way
Boston, MA 02210
617-223-7039
Fax: 617-722-0807
*TERMINATED: 01/16/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack W. Pirozzolo**
United States Attorney's Office
1 Courthouse Way
Boston, MA 02210
617-748-3189
Fax: 617-748-3960
Email: jack.pirozzolo@usdoj.gov
*TERMINATED: 01/16/2008*
*ATTORNEY TO BE NOTICED*

**Sarah E. Walters**
United States Attorney's Office
1 Courthouse Way
Boston, MA 02210
617-748-3130
Fax: 617-748-3960
Email: sarah.walters@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/26/2005 | 1 | INDICTMENT as to Daniel W. McElroy (1) count(s) 1, 2-4, 5-12, 13-18, Aimee J. King McElroy (2) count(s) 1, 2-4, 5-12, 13-18, Xieu Van Son (3) count(s) 1, 19 (Gawlik, Cathy) (Entered: 01/28/2005) |
| 01/26/2005 | 2 | Judge Richard G. Stearns : ORDER entered. ORDER REFERRING CASE to Magistrate Judge Robert B. Collings Reason for referral: pretrial proceedings as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Gawlik, Cathy) (Entered: 01/28/2005) |
| 01/28/2005 | | Electronic NOTICE OF HEARING as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son Arraignment set for 2/8/2005 @ 12:30 PM in Courtroom 14 before Magistrate Judge Robert B. Collings. (Russo, Noreen) (Entered: 01/28/2005) |
| 02/01/2005 | 3 | MOTION to Continue *Arraignment Until Feburary 15, 2005* as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (Delinsky, Stephen) (Entered: 02/01/2005) |
| 02/02/2005 | | Magistrate Judge Robert B. Collings : Electronic ORDER entered granting 3 Motion to Continue as to Daniel W. McElroy (1), Aimee J. King McElroy (2), and Xieu Van Son. Arraignment set for February 15, 2005 @ 2:00 PM. Def'ts must report to Pretrial Services by 10:30 AM on 2/15/2005. (Russo, Noreen) (Entered: 02/02/2005) |
| 02/09/2005 | | Notice of correction to docket made by Court staff. Correction: Docket Entry 4 Terminated due to return of summons docketing incorrect as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Russo, Noreen) (Entered: 02/09/2005) |
| 02/15/2005 | | Electronic Clerk's Notes for proceedings held before Magistrate Judge Robert B. Collings : Interp. Present and sworn. Arraignment as to Daniel W. McElroy (1) Count 1,2-4,5-12,13-18 and Aimee J. King McElroy (2) Count 1,2-4,5-12,13-18 and Xieu Van Son (3) Count 1,19 held on 2/15/2005, Initial Appearance as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on 2/15/2005, Plea entered by Daniel W. McElroy (1) Count 1,2-4,5-12,13-18 and Aimee J. King McElroy (2) Count 1,2-4,5-12,13-18 and Xieu Van Son (3) Count 1&19. by Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son Not Guilty on counts 1& 19. AUSA Levenson, Berman for Gov't, S. Delinsky for Daniel McElroy, J. Zalkind for Aimee J. King McElroy, M. Smith for Mr. Van Son. Pretrial Services. Maximum Penalties, Rights and Charges. Court finds that Mr. Van Son is unable to afford his own attorney and appoints Mr. Smith. Initial Status Conf. set for April 6, 2005 @ 10:30 AM. Gov't agrees with Pretrial services officer with exception as to travel and condition re firearm. Def't McElroy states Def't has no firearm. Van San continued to 4:30. Conditions of release set for McElroys. Conditions set for Mr. Van Son after break. (Tape #Digital Recording.) (Russo, Noreen) (Entered: 02/16/2005) |
| 02/15/2005 | 5 | Magistrate Judge Robert B. Collings : ORDER entered. |

| | | MEMORANDUM AND ORDER as to Daniel W. McElroy. Initial Status Conference set for Wednesday, April 6, 2005 @ 10:30 AM. (Russo, Noreen) (Entered: 02/16/2005) |
|---|---|---|
| 02/15/2005 | 6 | Magistrate Judge Robert B. Collings : ORDER entered.MEMORANDUM AND ORDER as to Aimee J. King McElroy. Initial Status Conference set for Wednesday, April 6, 2005 @ 10:30 AM. (Russo, Noreen) (Entered: 02/16/2005) |
| 02/15/2005 | 7 | Magistrate Judge Robert B. Collings : ORDER entered. MEMORANDUM AND ORDER as to Xieu Van Son. Initial Status Conference set for Wednesday, April 6. 2005 @ 10:30 A.M. (Russo, Noreen). (Entered: 02/16/2005) |
| 02/15/2005 | 8 | Unsecured Appearance Bond Entered as to Daniel W. McElroy in amount of $ 10,000.00 (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 9 | Unsecured Appearance Bond Entered as to Aimee J. King McElroy in amount of $ 10,000.00. (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 10 | Unsecured Appearance Bond Entered as to Xieu Van Son in amount of $ 10,000.00. (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 11 | Magistrate Judge Robert B. Collings : ORDER entered. ORDER Setting Conditions of Release as to Daniel W. McElroy (1). 10,000.00 Bond Unsecured. (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 12 | Magistrate Judge Robert B. Collings : ORDER entered. ORDER Setting Conditions of Release as to Aimee J. King McElroy (2). 10,000.00 Bond Unsecured. (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 13 | Magistrate Judge Robert B. Collings : ORDER entered. ORDER Setting Conditions of Release as to Xieu Van Son (3). 10,000.00 Bond Unsecured. (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 15 | Magistrate Judge Robert B. Collings : ORDER entered. CJA 20 as to Xieu Van Son: Appointment of Attorney Mark D Smith for Xieu Van Son. (Russo, Noreen) (Entered: 02/17/2005) |
| 02/15/2005 | 18 | NOTICE OF ATTORNEY APPEARANCE: Mark D Smith appearing for Xieu Van Son (Flaherty, Elaine) (Entered: 03/01/2005) |
| 02/24/2005 | 16 | NOTICE re automatic disclosure as to Daniel W. McElroy *Notice of Non-Waiver of Request For Disclosure* (Delinsky, Stephen) (Entered: 02/24/2005) |
| 02/24/2005 | 17 | NOTICE re automatic disclosure as to Aimee J. King McElroy *Notice of Non-Waiver of Request for Disclosure* (Zalkind, Jack) (Entered: 02/24/2005) |
| 03/01/2005 | 19 | NOTICE OF ATTORNEY APPEARANCE: Stephen R. Delinsky appearing for Daniel W. McElroy (Flaherty, Elaine) (Entered: 03/01/2005) |
| 03/01/2005 | 20 | NOTICE OF ATTORNEY APPEARANCE: Jack I. Zalkind appearing |

|  |  | for Aimee J. King McElroy (Flaherty, Elaine) (Entered: 03/01/2005) |
|---|---|---|
| 04/06/2005 |  | Electronic Clerk's Notes for proceedings held before Judge Robert B. Collings :Initial Status Conference as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on 4/6/2005. P. Levenson, S. Berman for Gov't, Def't counsel. Def'ts not in courtroom. Time Requirements of 116.3, Mr. McElroy needs relief. Requests until July 12, 2005 to review discovery. Court extends time to 7/12/05 for writing letters under 116.3, for all def'ts. No experts for Gov't, Def'ts may, court sets deadline of 45 days before trial for Gov't, 21, for Def't for experts. No discovery owed by Gov't. Def'ts are planning non discovery motions, to suppress and dismiss. Court sets deadline for filing and serving such motions June 30, 2005. Court to exclude between now and July 12, 2005 so def'ts can go through documents. Trial is anticipated (Mr. Van son unknown). Expected 5 weeks. Court sets case for Interim Status Conf. July 14, 2005 @ 2:45 PM. (Digital Recording.) (Russo, Noreen) (Entered: 04/06/2005) |
| 04/06/2005 | (21) | Judge Robert B. Collings : ORDER entered. REPORT AFTER INITIAL STATUS CONFERENCE PURSUANT TO LOCAL RULE 116.5 (A) as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Russo, Noreen) (Entered: 04/07/2005) |
| 04/06/2005 | 22 | Judge Robert B. Collings : ORDER entered. ORDER ON EXCLUDABLE DELAY as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son Time excluded from 1/26/2005 until 1/26/2005. Time excluded from 2/15/2005 until 2/15/2005. Time excluded from 2/16/2005 until 3/15/2005. Time excluded from 4/6/2005 until 4/6/2005. Time excluded from 4/6/2005 until 7/12/2005. Thus, as of July 12, 2005, TWENTY-ONE (21) non-excludable days will have occurred leaving FORTY-NINE (49) days left to commence trial so as to be within the seventy-day period for trial set by statute. (Russo, Noreen) (Entered: 04/07/2005) |
| 06/29/2005 | (23) | Assented to MOTION for Extension of Time to File *Dispositive Motions* as to Xieu Van Son. (Smith, Mark) (Entered: 06/29/2005) |
| 06/30/2005 | (24) | MOTION to Dismiss *Count One of the Indictment For Alleging Multiple Conspiracies* as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 25 | MEMORANDUM in Support by Daniel W. McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 24 MOTION to Dismiss *Count One of the Indictment For Alleging Multiple Conspiracies* (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 26 | MOTION to Dismiss *Counts Two Through Four Because The Alleged Mailings Were Not in Furtherance of a Scheme to Defraud* as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 27 | MEMORANDUM in Support by Daniel W. McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 26 MOTION to Dismiss *Counts Two Through Four Because The Alleged Mailings Were Not in* |

|  |  | *Furtherance of a Scheme to Defraud* (McConville, Andrew) (Entered: 06/30/2005) |
|---|---|---|
| 06/30/2005 | 28 | MOTION to Sever *Misjoined Offenses* as to Daniel W. McElroy, Aimee J. King McElroy by Daniel W. McElroy. (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 29 | MOTION to Suppress *Evidence Seized Pursuant to a Search Warrant Dated June 25, 2001* as to Daniel W. McElroy, Aimee J. King McElroy by Daniel W. McElroy. (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 30 | MEMORANDUM in Support by Daniel W. McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 29 MOTION to Suppress *Evidence Seized Pursuant to a Search Warrant Dated June 25, 2001* (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 31 | MOTION for Hearing *Franks Hearing to Determine if There Were Intentional and/or Reckless Factual Material Omissions in the Affidavit Supporting the Search Warrant* as to Daniel W. McElroy, Aimee J. King McElroy by Daniel W. McElroy. (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 32 | MEMORANDUM in Support by Daniel W. McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 31 MOTION for Hearing *Franks Hearing to Determine if There Were Intentional and/or Reckless Factual Material Omissions in the Affidavit Supporting the Search Warrant* (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 33 | NOTICE OF ATTORNEY APPEARANCE: Andrew R. McConville appearing for Daniel W. McElroy (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 34 | MOTION for Joinder *of Co-Defendants' Substantive Motions* as to Xieu Van Son. (Smith, Mark) (Entered: 06/30/2005) |
| 06/30/2005 | 35 | MOTION for Extension of Time to Forty-Five Days After Government Complies With All Requests to File Additional Dispositive Motions as to Daniel W. McElroy, Aimee J. King McElroy by Daniel W. McElroy. (McConville, Andrew) (Entered: 06/30/2005) |
| 06/30/2005 | 36 | MEMORANDUM in Support by Daniel W. McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 28 MOTION to Sever *Misjoined Offenses* (McConville, Andrew) (Entered: 06/30/2005) |
| 07/01/2005 |  | Judge Robert B. Collings: Electronic ORDER entered reserving ruling on 35 Motion for Extension of Time as to Aimee J. King McElroy (2); reserving ruling on 23 Motion for Extension of Time as to Xieu Van Son (3). These matters will be taken up at the Interim Status Conference. (Entered: 07/01/2005) |
| 07/06/2005 | 37 | MOTION to Continue to July 19, 2005 to Interim Status Conference as to Daniel W. McElroy. (McConville, Andrew) (Entered: 07/06/2005) |

| 07/11/2005 | | Judge Robert B. Collings : Electronic ORDER entered granting 37 Motion to Continue as to Daniel W. McElroy (1). "ALLOWED to 7/19/2005 @ 4:15 P.M." (Russo, Noreen) (Entered: 07/11/2005) |
|---|---|---|
| 07/12/2005 | 38 | MOTION for Hearing *Request for Oral Argument on Defendants' Daniel W. McElroy and Aimee J. McElroy Dispositive Motions* as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (McConville, Andrew) (Entered: 07/12/2005) |
| 07/12/2005 | 39 | Assented to MOTION for Extension of Time to July 22, 2005 to File Response/Reply *To Defendants' Pending Substantive Motions* as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Levenson, Paul) (Entered: 07/12/2005) |
| 07/12/2005 | 40 | Letter (non-motion) regarding discovery as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Flaherty, Elaine) (Entered: 07/14/2005) |
| 07/14/2005 | | Judge Robert B. Collings : Electronic ORDER entered granting 39 Motion for Extension of Time to File Response/Reply as to Defendants' Motions. "ALLOWED." (Russo, Noreen) (Entered: 07/14/2005) |
| 07/19/2005 | | Electronic Clerk's Notes for proceedings held before Judge Robert B. Collings :Interim Status Conference as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on 7/19/2005. P. Levenson for Gov't, Atts Delinsky, Zalkind, Smith for Def'ts. Gov't indicates that five dispositive motions have been filed and Gov't will file oppositions by Friday July 22, 2005. There are two discovery issues outstanding. There is one more non-dispositive motion outstanding Motion for Extention of Time 35 . Court allows discovery motions until the 29th of August for Def'ts. Court denies 35 without prejudice. Final Status set for Tuesday, September 20, 2005 @ 11:30 A.M. (Digital Recording.) (Russo, Noreen) (Entered: 07/19/2005) |
| 07/19/2005 | | Judge Robert B. Collings: Electronic ORDER entered denying 35 Motion for Extension of Time as to Aimee J. King McElroy (2)without prejudice to filing a motion for leave to file specific motion or motions together with the motion themselves and a supporting pleading explaining why the motion or motions could not have been filed within the time limits set by the Court. (Entered: 07/19/2005) |
| 07/19/2005 | | Judge Robert B. Collings: Electronic ORDER entered denying 35 Motion for Extension of Time as to Daniel W. McElroy (1) without prejudice to filing a motion for leave to file specific additional dispositive motions together with the proposed dispositive motions and a pleading explaining why the motions could not have been filed within the time set by the Court. (Entered: 07/19/2005) |
| 07/19/2005 | | Judge Robert B. Collings: Electronic ORDER entered granting 39 Motion for Extension of Time to File Response/Reply as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Entered: 07/19/2005) |
| 07/19/2005 | | Judge Robert B. Collings: Electronic ORDER entered granting 23 |

| | | |
|---|---|---|
| | | Motion for Extension of Time as to Xieu Van Son (3). (Entered: 07/19/2005) |
| 07/19/2005 | (41) | Judge Robert B. Collings : ORDER entered. ORDER FOR FINAL STATUS CONFERENCE (L.R. 116.5(c)) as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son. (Russo, Noreen) (Entered: 07/20/2005) |
| 07/22/2005 | (42) | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy re 26 MOTION to Dismiss *Counts Two Through Four Because The Alleged Mailings Were Not in Furtherance of a Scheme to Defraud* (Attachments: # 1 # 2 # 3)(Levenson, Paul) (Entered: 07/22/2005) |
| 07/22/2005 | (43) | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy re 28 MOTION to Sever *Misjoined Offenses* (Levenson, Paul) (Entered: 07/22/2005) |
| 07/22/2005 | (44) | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy re 31 MOTION for Hearing *Franks Hearing to Determine if There Were Intentional and/or Reckless Factual Material Omissions in the Affidavit Supporting the Search Warrant* (Levenson, Paul) (Entered: 07/22/2005) |
| 07/22/2005 | (45) | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy re 29 MOTION to Suppress *Evidence Seized Pursuant to a Search Warrant Dated June 25, 2001* (Levenson, Paul) (Entered: 07/22/2005) |
| 07/22/2005 | (46) | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy re 24 MOTION to Dismiss *Count One of the Indictment For Alleging Multiple Conspiracies* (Levenson, Paul) (Entered: 07/22/2005) |
| 08/05/2005 | (47) | NOTICE OF HEARING ON MOTION as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son Motion Hearing set for 9/9/2005 10:00 AM in Courtroom 21 before Judge Richard G. Stearns. (Johnson, Mary) (Entered: 08/05/2005) |
| 08/05/2005 | | Judge Richard G. Stearns : Electronic ORDER entered granting 38 Motion for Hearing as to Daniel W. McElroy (1), Aimee J. King McElroy (2); granting 34 Motion for Joinder as to Xieu Van Son (3). (Johnson, Mary) (Entered: 08/05/2005) |
| 08/10/2005 | (48) | Assented to MOTION to Continue *Hearing Date* as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Levenson, Paul) (Entered: 08/10/2005) |
| 08/11/2005 | | Judge Richard G. Stearns : Electronic ORDER entered granting 48 Motion to Continue as to Daniel W. McElroy (1), Aimee J. King McElroy (2), Xieu Van Son (3). "hearing is continued to October 17, 2005 at 2:30 P.M. before Stearns, DJ." (Johnson, Mary) (Entered: 08/11/2005) |
| 08/29/2005 | (49) | MOTION to Compel *Disclosure of Documents and Information Regarding the Access of Insurance Fraud Bureau Personnel to Grand Jury Material* as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (McConville, Andrew) (Entered: 08/29/2005) |

| 08/29/2005 | 50 | MEMORANDUM in Support by Aimee J. King McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 49 MOTION to Compel Disclosure of Documents and Information Regarding the Access of Insurance Fraud Bureau Personnel to Grand Jury Material (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(McConville, Andrew) (Entered: 08/29/2005) |
|---|---|---|
| 08/29/2005 | 51 | MOTION for Order Authorizing the Issuance of Subpoenas Duces Tecum Pursuant to Fed. R. Civ. P. 17(c) to Dich Trieu and Charles Wallace for Pretrial Production of Copies of Delinquent Personal Federal Tax Returns as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (McConville, Andrew) (Entered: 08/29/2005) |
| 08/29/2005 | 52 | MEMORANDUM in Support by Daniel W. McElroy as to Daniel W. McElroy, Aimee J. King McElroy re 51 MOTION for Order Authorizing the Issuance of Subpoenas Duces Tecum Pursuant to Fed. R. Civ. P. 17 (c) to Dich Trieu and Charles Wallace for Pretrial Production of Copies of Delinquent Personal Federal Tax Returns (Attachments: # 1 Exhibit 1)(McConville, Andrew) (Entered: 08/29/2005) |
| 08/29/2005 | 53 | MOTION for Hearing Request for Oral Argument on Motions as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (McConville, Andrew) (Entered: 08/29/2005) |
| 09/02/2005 | 54 | Assented to MOTION for Extension of Time to File Response To Defendants' Motions as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Levenson, Paul) (Entered: 09/02/2005) |
| 09/09/2005 | | Judge Richard G. Stearns : Electronic ORDER entered granting 54 Motion for Extension of Time as to Daniel W. McElroy (1), Aimee J. King McElroy (2), Xieu Van Son (3). (Johnson, Mary) (Entered: 09/09/2005) |
| 09/19/2005 | 55 | Memorandum regarding Final Status Conference Filed Jointly as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Levenson, Paul) (Entered: 09/19/2005) |
| 09/20/2005 | | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings :Final Status Conference as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on 9/20/2005. P. Levenson for Gov't, Atts. Delinsky, Zalkind, and Smith for Defts. Gov't requests to October 7, 2005 to respond to outstanding motions, defts do not object. Court indicates alibi issue for District Court Judge. Court sets down October 11, 2005 @ 11:30 AM for hearing on Motions 49 and 51 . (Digital Recording) (Russo, Noreen) (Entered: 09/20/2005) |
| 10/07/2005 | 56 | RESPONSE to Motion by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 51 MOTION for Order Authorizing the Issuance of Subpoenas Duces Tecum (Levenson, Paul) (Entered: 10/07/2005) |
| 10/07/2005 | 57 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, |

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | Xieu Van Son re <u>49</u> MOTION to Compel *Disclosure of Documents and Information Regarding the Access of Insurance Fraud Bureau Personnel to Grand Jury Material* (Levenson, Paul) (Entered: 10/07/2005)                                                                                                                                                                                                                                                                                                                                                       |
| 10/11/2005 |      | ElectronicClerk's Notes for proceedings held before Judge Robert B. Collings:Motion Hearing as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on 10/11/2005 re <u>51</u> MOTION for Order, <u>49</u> MOTION to Compel Disclosure of Documents and Information Regarding the Access of Insurance Fraud Bureau Personnel to Grand Jury Material. P. Levenson for Gov't, M.Smith, S. Delenski (for Mr. Zalkind) As to Motion for Order <u>51</u> , Gov't and Def'ts have come to agreement on production of materials. Court to issue order consistant with that agreement. Court to take Motion <u>49</u> under advisement. (Digital Recording) (Russo, Noreen) (Entered: 10/11/2005) |
| 10/11/2005 | (58) | Judge Robert B. Collings : ORDER entered. ORDER ON MOTION #51 AND PROTECTIVE ORDER granting <u>51</u> Motion for Order as to Aimee J. King McElroy (2). (Russo, Noreen) (Entered: 10/12/2005)                                                                                                                                                                                                                                                                                                                                                                    |
| 10/12/2005 |      | Motions terminated as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son: <u>51</u> MOTION for Order Authorizing the Issuance of Subpoenas Duces Tecum Pursuant to Fed. R. Civ. P. 17(c) to Dich Trieu and Charles Wallace for Pretrial Production of Copies of Delinquent Personal Federal Tax Returns filed by Daniel W. McElroy. See Docket Number <u>58</u> . (Russo, Noreen) (Entered: 10/14/2005)                                                                                                                                                     |
| 10/14/2005 | (59) | Judge Robert B. Collings : ORDER entered. MEMORANDUM AND ORDER ON MOTION OF DEFENDANTS, DANIEL W. McELROY AND AIMEE J. KING McELROY, TO COMPEL DISCLOSURE OF DOCUMENTS AND INFORMATION REGARDING ACCESS OF INSURANCE FRAUD BUREAU PERSONNEL TO GRAND JURY MATERIAL (#49) denying <u>49</u> Motion to Compel as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Russo, Noreen) (Entered: 10/14/2005)                                                                                                                                                          |
| 10/14/2005 | 60   | Judge Robert B. Collings : ORDER entered. ORDER AND RECOMMENDATION AFTER FINAL STATUS CONFERENCE PURSUANT TO LOCAL RULE 116.5(C) as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son. (Russo, Noreen) (Entered: 10/14/2005)                                                                                                                                                                                                                                                                                                                             |
| 10/14/2005 |      | Case as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son no longer referred to Magistrate Judge Robert B. Collings. (Russo, Noreen) (Entered: 10/14/2005)                                                                                                                                                                                                                                                                                                                                                                                              |
| 10/17/2005 | (61) | NOTICE OF ATTORNEY APPEARANCE Jack W. Pirozzolo appearing for USA. (Pirozzolo, Jack) (Entered: 10/17/2005)                                                                                                                                                                                                                                                                                                                                                                                                                                                      |
| 10/17/2005 |      | ElectronicClerk's Notes for proceedings held before Judge Richard G. Stearns :Motion Hearing as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on 10/17/2005 re <u>24</u> MOTION to Dismiss *Count One of the Indictment For Alleging Multiple Conspiracies* filed by Daniel W. McElroy,, <u>29</u> MOTION to Suppress *Evidence Seized*                                                                                                                                                                                                           |

| | | |
|---|---|---|
| | | *Pursuant to a Search Warrant Dated June 25, 2001* filed by Daniel W. McElroy,, 26 MOTION to Dismiss *Counts Two Through Four Because The Alleged Mailings Were Not in Furtherance of a Scheme to Defraud* filed by Daniel W. McElroy,, 31 MOTION for Hearing *Franks Hearing to Determine if There Were Intentional and/or Reckless Factual Material Omissions in the Affidavit Supporting the Search Warrant* filed by Daniel W. McElroy,, 28 MOTION to Sever *Misjoined Offenses* filed by Daniel W. McElroy. AUSA's Levenson and Pirozzolo present for the Govt. Attys. Delinsky, Zalkind, Smith and McConville present for the defts. The matters will be taken under advisement. (Court Reporter Cheryl Dahlstrom.) (Johnson, Mary) (Entered: 10/18/2005) |
| 10/26/2005 | 62 | Objection as to Daniel W. McElroy, Aimee J. King McElroy: 59 Order on Motion to Compel,. (Attachments: # Exhibit A# 2 Exhibit A-1 through A-6# Exhibit B# Exhibit C)(McConville, Andrew) (Entered: 10/26/2005) |
| 10/27/2005 | | Notice of correction to docket made by Court staff. Correction: #62 corrected because: version electronically filed has missing page as to Daniel W. McElroy, Aimee J. King McElroy (Flaherty, Elaine) (Entered: 10/27/2005) |
| 10/31/2005 | 63 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 49 MOTION to Compel *Disclosure of Materials Regarding Access of Insurance Fraud Bureau Personnel to Grand Jury Material and their objections regarding Magistrate Judge's Order Denying Said Motion* (Levenson, Paul) (Entered: 10/31/2005) |
| 12/05/2005 | | The Clerk's Office has contacted Attorney Andrew McConville's office after e-mails in another matter were returned undeliverable. The law firm informed us that he is no longer with that firm. The ECF database has been updated to remove his e-mail address to prevent the return of additional undeliverable notices. Eckert Seamans is asked to contact the attorney to remind him to withdraw his appearance if appropriate, and to update his contact information in our database. (Hurley, Virginia) (Entered: 12/05/2005) |
| 01/13/2006 | 64 | NOTICE of Withdrawal of Appearance as to Daniel W. McElroy (McConville, Andrew) (Entered: 01/13/2006) |
| 01/31/2006 | 65 | MOTION to Travel as to Daniel W. McElroy, Aimee J. King McElroy by Daniel W. McElroy. (Delinsky, Stephen) (Entered: 01/31/2006) |
| 02/01/2006 | | Judge Richard G. Stearns : Electronic ORDER entered granting 65 Motion to Travel as to Daniel W. McElroy (1), Aimee J. King McElroy (2): "this Court having been advised by AUSA Levenson and Pre-Trial Services Officer Basil Cronin that there is no objection, the within motion is ALLOWED." By Order of the Court, Mary Johnson, Deputy Clerk. (Johnson, Mary) Modified on 2/1/2006 (Johnson, Mary). (Entered: 02/01/2006) |
| 02/23/2006 | 66 | Judge Richard G. Stearns : ORDER entered. MEMORANDUM OPINION/ORDER as to Daniel W. McElroy, Aimee J. King McElroy, |

| | | Xieu Van Son re: Defendants' Objections to Magistrate Judge's Order Denying Defts' Motion to Compel Disclosure of Materials Regarding Access of Insurance Fraud Bureau Personnel to Grand Jury material. "The objection to the Magistrate Judge's Order denying the Motion to Compel is OVERRULED." SO ORDERED. R. G. STEARNS, UDSJ. (Johnson, Mary) Modified on 2/24/2006 (Johnson, Mary). (Entered: 02/24/2006) |
|---|---|---|
| 03/01/2006 | | Attorney update in case as to Daniel W. McElroy. Attorney Andrew R. McConville terminated. (Flaherty, Elaine) (Entered: 03/01/2006) |
| 04/05/2006 | 67 | PLEA AGREEMENT as to Xieu Van Son (Attachments: # 1)(Levenson, Paul) (Entered: 04/05/2006) |
| 06/15/2006 | | Electronic Clerk's Notes for proceedings held before Judge Richard G. Stearns : Change of Plea Hearing as to Xieu Van Son , whose true name is Henry Vinson, held on 6/15/2006. Defendant present with his attorney, Mark Smith. AUSA Levenson and AUSA Pirozzolo present for the Govt. Cambodian interpreter Bory Kem present and sworn. After hearing, deft. pleads guilty to Count 19 of the Indictment with a plea agreement. (Count 1 to be dismissed after sentencing). Sentencing is scheduled for October 24, 2006 at 2:30 P.M. Defendant remains free on bail as set by the Magistrate Judge. (Court Reporter James Gibbons.) (Johnson, Mary) Modified on 6/19/2006 (Johnson, Mary). Modified on 6/19/2006 (Johnson, Mary). (Entered: 06/19/2006) |
| 06/15/2006 | | ElectronicClerk's Notes for proceedings held before Judge Richard G. Stearns :Plea entered by Xieu Van Son (3) Guilty Count 19. (Court Reporter James Gibbons.) (Johnson, Mary) (Entered: 06/19/2006) |
| 06/19/2006 | 68 | Judge Richard G. Stearns : ORDER entered. PROCEDURAL ORDER re sentencing hearing as to Xieu Van Son. Sentencing set for 10/24/2006 02:30 PM in Courtroom 21 before Judge Richard G. Stearns. (Johnson, Mary) (Entered: 06/19/2006) |
| 07/17/2006 | 69 | MOTION for Authorization of Services or Funds as to Xieu Van Son. (Smith, Mark) (Entered: 07/17/2006) |
| 07/20/2006 | | Judge Richard G. Stearns : Electronic ORDER entered granting 69 Motion for Authorization of Services or Funds as to Xieu Van Son (3). (Johnson, Mary) (Entered: 07/21/2006) |
| 07/28/2006 | | Judge Richard G. Stearns : Electronic ORDER entered finding as moot 53 Motion for Hearing as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 07/28/2006) |
| 10/03/2006 | 70 | Joint MOTION to Continue as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby Xieu Van Son. (Levenson, Paul) (Entered: 10/03/2006) |
| 10/03/2006 | 71 | Joint MOTION *To Enlarge Time for Disposition* as to Xieu Van Sonby USA. (Levenson, Paul) (Entered: 10/03/2006) |
| 10/04/2006 | | Judge Richard G. Stearns : Electronic ORDER entered granting 70 |

| | | |
|---|---|---|
| | | Motion to Continue as to Xieu Van Son (3); granting 71 Motion as to Xieu Van Son (3). "Allowed, until further Order of the Court." (Johnson, Mary) (Entered: 10/04/2006) |
| 10/04/2006 | | Judge Richard G. Stearns : Electronic ORDER entered granting 70 Motion to Continue as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 10/20/2006) |
| 10/19/2006 | 72 | Judge Richard G. Stearns : ORDER entered. MEMORANDUM and Order on Defendants' Motion to Dismiss Count One and Motion to Sever Counts, ENTERED as to Daniel W. McElroy, Aimee J. King McElroy "..DENIED...DENIED." (Flaherty, Elaine) (Entered: 10/19/2006) |
| 10/19/2006 | 73 | Judge Richard G. Stearns : MEMORANDUM AND ORDER ON DEFENDANTS' MOTION TO DISMISS COUNTS TWO THROUGH FOUR OF THE INDICTMENT, entered. "DENIED." Flaherty, Elaine) (Entered: 10/19/2006) |
| 10/19/2006 | | Judge Richard G. Stearns : Electronic ORDER entered denying 24 Motion to Dismiss as to Daniel W. McElroy (1), Aimee J. King McElroy (2); denying 26 Motion to Dismiss as to Daniel W. McElroy (1), Aimee J. King McElroy (2); denying 28 Motion to Sever as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 10/20/2006) |
| 11/09/2006 | 74 | NOTICE *WAIVING THEIR SPEEDY TRIAL RIGHTS* by Daniel W. McElroy, Aimee J. King McElroy (Delinsky, Stephen) (Entered: 11/09/2006) |
| 01/24/2007 | | Electronic Clerk's Notes for proceedings held before Judge Richard G. Stearns :Status Conference as to Daniel W. McElroy, Aimee J. King McElroy held on 1/24/2007. AUSA Levenson and AUSA Pirozzolo present for the Govt. Atty. Delinsky present for both defts., and present for Atty. Zalkind. After colloquy with the Court, trial is scheduled for October 1, 2007. Court will make its rulings on remaining 2 motions within a short time. Counsel will file an Order of Excludable Time for the Court's signature. Adjourn 4:20 P.M. (Court Reporter Carol Scott.) (Johnson, Mary) Modified on 1/25/2007 (Johnson, Mary). (Entered: 01/25/2007) |
| 02/01/2007 | 75 | Judge Richard G. Stearns : ORDER entered. PRETRIAL ORDER as to Daniel W. McElroy, Aimee J. King McElroy. Time excluded from 1/24/2007 until 10/1/2007. Jury Selection set for 10/1/2007 at 09:00 AM in Courtroom 21 before Judge Richard G. Stearns. Jury Trial set for 10/1/2007 at 09:00 AM in Courtroom 21 before Judge Richard G. Stearns. Final Pretrial Conference set for Wednesday, 9/26/2007 at 03:45 PM in Courtroom 21 before Judge Richard G. Stearns. Voir Dire set for 10/1/2007 09:00 AM in Courtroom 21 before Judge Richard G. Stearns.All Trial Documents to be filed by 9-21-07. (Johnson, Mary) (Entered: 02/01/2007) |
| 02/05/2007 | 76 | Judge Richard G. Stearns : Memorandum and Order on Defendant's Motion to Supress and Motion for a Franks Hearing, entered denying 29 |

| | | |
|---|---|---|
| | | Motion to Suppress as to Daniel W. McElroy (1), Aimee J. King McElroy (2); denying 31 Motion for Hearing as to Daniel W. McElroy (1), Aimee J. King McElroy (2) (Flaherty, Elaine) (Entered: 02/06/2007) |
| 03/12/2007 | 77 | Joint MOTION to Continue *Trial and Final Pretrial Conference* to Oct. 29, 2007 (trial) October 24, 2007 (Final Pretrial Conf) to Trial, Pretrial Conf. as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby Daniel W. McElroy, USA, Aimee J. King McElroy. (Levenson, Paul) (Entered: 03/12/2007) |
| 03/14/2007 | | Judge Richard G. Stearns : Electronic ORDER entered granting 77 Motion to Continue as to Daniel W. McElroy (1), Aimee J. King McElroy (2). Jury Selection set for 10/29/2007 09:00 AM in Courtroom 21 before Judge Richard G. Stearns. Jury Trial set for 10/29/2007 09:00 AM in Courtroom 21 before Judge Richard G. Stearns. Final Pretrial Conference set for 10/25/2007 02:30 PM in Courtroom 21 before Judge Richard G. Stearns. All Trial Documents pursuant to previously-issued Trial Order shall be filed (electronically) by October 22, 2007. (Johnson, Mary) Modified on 3/15/2007 (Johnson, Mary). (Entered: 03/15/2007) |
| 09/17/2007 | 78 | Assented to MOTION to Continue *Trial Date* to January 22, 2008 to trial date as to Daniel W. McElroyby Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 09/17/2007) |
| 09/17/2007 | | Judge Richard G. Stearns : Electronic ORDER entered granting 78 Motion to Continue as to Daniel W. McElroy (1) (Johnson, Mary) (Entered: 09/17/2007) |
| 09/17/2007 | | Judge Richard G. Stearns : ElectronicORDER entered. ORDER ON EXCLUDABLE DELAY as to Daniel W. McElroy, Aimee J. King McElroy.Time excluded from 10/29/2007 until 1/22/2008. (Johnson, Mary) (Entered: 09/17/2007) |
| 09/25/2007 | | ELECTRONIC NOTICE OF RESCHEDULING as to Daniel W. McElroy, Aimee J. King McElroy: "The Final Pre-Trial Conference, previously scheduled for September 26, 2007 and later moved to October 25, 2007, is hereby re-scheduled to Thursday, 1/17/2008 at 02:30 PM in Courtroom 21 before Judge Richard G. Stearns. All Trial Documents pursuant to the previously-issued Trial Order shall be filed no later than January 11, 2008. Counsel shall file "courtesy copies" for the Court as well as on the electronic docket. When providing copies for the court, please label them "COURTESY COPY - DO NOT SCAN". R. G. Stearns, USDJ. (Johnson, Mary) Modified on 9/25/2007 (Johnson, Mary). Modified on 9/25/2007 (Johnson, Mary). (Entered: 09/25/2007) |
| 09/27/2007 | 79 | NOTICE OF ATTORNEY APPEARANCE Jonathan F. Mitchell appearing for USA. (Mitchell, Jonathan) (Entered: 09/27/2007) |
| 09/27/2007 | 80 | NOTICE OF ATTORNEY APPEARANCE Sarah E. Walters appearing for USA. (Walters, Sarah) (Entered: 09/27/2007) |
| 10/03/2007 | 81 | MOTION to Travel as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 10/03/2007) |

| 10/05/2007 | | Judge Richard G. Stearns : Electronic ORDER entered granting 81 Motion to Travel as to Daniel W. McElroy (1), Aimee J. King McElroy (2). "The defendants shall coordinate the return of their passports with PreTrial Services, and shall then promptly surrender their passports to PreTrial Services upon completion of their trip. SO ORDERED. Richard G. Stearns, USDJ." (Johnson, Mary) Modified on 10/5/2007 (Johnson, Mary). (Entered: 10/05/2007) |
|---|---|---|
| 01/11/2008 | 82 | RESPONSE TO COURT ORDER by Daniel W. McElroy, Aimee J. King McElroy (Delinsky, Stephen) (Entered: 01/11/2008) |
| 01/11/2008 | 83 | MOTION in Limine *To Exclude Evidence of Improper Vouching* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 01/11/2008) |
| 01/11/2008 | 84 | MOTION in Limine *to Exclude Evidence of Civil Complaint and Judgments* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 01/11/2008) |
| 01/11/2008 | 85 | MOTION for Disclosure *of the Office of the United States Trustee's Criminal Referral to the United States Attorney's Office Concerning Xieu Van Son* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 01/11/2008) |
| 01/11/2008 | 86 | Proposed Jury Questions by Daniel W. McElroy, Aimee J. King McElroy *Requested Questions for Voir Dire Examination* (Delinsky, Stephen) (Entered: 01/11/2008) |
| 01/11/2008 | 87 | TRIAL BRIEF by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Attachments: # 1 Exhibit Expert summary) (Mitchell, Jonathan) (Entered: 01/11/2008) |
| 01/11/2008 | 88 | Proposed Jury Questions by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Mitchell, Jonathan) (Entered: 01/11/2008) |
| 01/11/2008 | 89 | EXHIBIT/WITNESS LIST by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Mitchell, Jonathan) (Entered: 01/11/2008) |
| 01/11/2008 | 90 | EXHIBIT/WITNESS LIST by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Walters, Sarah) (Entered: 01/11/2008) |
| 01/11/2008 | 91 | STIPULATION re Exhibits by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Walters, Sarah) (Entered: 01/11/2008) |
| 01/11/2008 | 92 | RESPONSE TO COURT ORDER by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Walters, Sarah) (Entered: 01/11/2008) |
| 01/11/2008 | 93 | Proposed Jury Instructions by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Walters, Sarah) (Entered: 01/11/2008) |
| 01/14/2008 | 94 | MOTION to Continue *and Request for an Emergency Hearing* as to |

| | | |
|---|---|---|
| | | Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby Daniel W. McElroy, Aimee J. King McElroy. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Delinsky, Stephen) (Entered: 01/14/2008) |
| 01/15/2008 | 95 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 94 MOTION to Continue (Mitchell, Jonathan) (Entered: 01/15/2008) |
| 01/15/2008 | | Judge Richard G. Stearns: Electronic ORDER entered denying 94 Motion to Continue as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 01/15/2008) |
| 01/16/2008 | 96 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 83 MOTION in Limine *To Exclude Evidence of Improper Vouching* (Walters, Sarah) (Entered: 01/16/2008) |
| 01/16/2008 | 97 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 85 MOTION for Disclosure *of the Office of the United States Trustee's Criminal Referral to the United States Attorney's Office Concerning Xieu Van Son* (Walters, Sarah) (Entered: 01/16/2008) |
| 01/16/2008 | 98 | First MOTION to Quash *Subpoena Duces Tecum Issued to Xieu Van Son by Daniel W. McElroy* as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby Xieu Van Son. (Smith, Mark) (Entered: 01/16/2008) |
| 01/16/2008 | 99 | First MEMORANDUM in Support by Xieu Van Son as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 98 MOTION to Quash *Subpoena Duces Tecum Issued to Xieu Van Son by Daniel W. McElroy* (Attachments: # 1 Exhibit Exhibit A Copy of Subpoena Duces Tecum Issued to Xieu Van Son by Daniel W. McElroy)(Smith, Mark) (Entered: 01/16/2008) |
| 01/16/2008 | 100 | MOTION in Limine *to Limit Cross-Examination of Charles Wallace* as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Walters, Sarah) (Entered: 01/16/2008) |
| 01/17/2008 | 101 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 84 MOTION in Limine *to Exclude Evidence of Civil Complaint and Judgments* (Attachments: # 1 Exhibit Aimee J. King McElroy Judgment)(Mitchell, Jonathan) (Entered: 01/17/2008) |
| 01/17/2008 | 102 | NOTICE of Withdrawal of Appearance by Government Attorney Jack W. Pirozzolo as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Pirozzolo, Jack) (Entered: 01/17/2008) |
| 01/17/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 98 Motion to Quash as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 01/18/2008) |
| 01/17/2008 | 104 | Limited Appearance of Frank D. Camera on behalf of Margaret Mayer, filed. (Johnson, Mary) (Entered: 01/18/2008) |
| | | |

| 01/17/2008 | (105) | MOTION to Quash as to Daniel W. McElroy, Aimee J. King McElroy filed by Frank D.Camera, Esq., on behalf of Margaret Mayer.. (Johnson, Mary) (Entered: 01/18/2008) |
|------------|-------|------|
| 01/17/2008 | (106) | Limited Appearance on behalf of Advanced Temporary Services, Inc. filed by Attorney Paul A. Bogosian. (Johnson, Mary) Modified on 1/18/2008 (Johnson, Mary). (Entered: 01/18/2008) |
| 01/17/2008 | (107) | MOTION to Quash as to Daniel W. McElroy, Aimee J. King McElroy filed by Atty. Bogosian on behalf of Advanced Temporary Services, Inc.. (Johnson, Mary) Modified on 1/18/2008 (Johnson, Mary). (Entered: 01/18/2008) |
| 01/17/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 105 Motion to Quash as to Daniel W. McElroy (1), Aimee J. King McElroy (2); granting 107 Motion to Quash as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 01/18/2008) |
| 01/17/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Hearing re motions to quash subpoenas as to Daniel W. McElroy, Aimee J. King McElroy held on 1/17/2008. After hearing, the motions to quash as to Margaret Mayer, Advanced Temporary Services, Inc. and Xieu Van Son are allowed. As to Charles Wallace and Dich Trieu, counsel for those parties will file their motions to quash on 1-18-08. (Court Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Smith, Camera, Bogosian, Palmer.) (Johnson, Mary) Modified on 1/18/2008 (Johnson, Mary). (Entered: 01/18/2008) |
| 01/17/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Final Pretrial Conference as to Daniel W. McElroy, Aimee J. King McElroy held on 1/17/2008. Court will empanel the jury on January 22, 2008 but at the request of Atty. Zalkind, will not commence the evidence until Monday, January 28, 2008. Court will seat 15 jurors. Trial expected to last 8-10 days. (Court Reporter James Gibbons.) (Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky and Zalkind.) (Johnson, Mary) . (Entered: 01/18/2008) |
| 01/18/2008 | (103) | EXHIBIT/WITNESS LIST by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Mitchell, Jonathan) (Entered: 01/18/2008) |
| 01/18/2008 | (108) | MOTION to Quash as to Daniel W. McElroy, Aimee J. King McElroy filed by Dich Trieu.. (Johnson, Mary) (Entered: 01/18/2008) |
| 01/21/2008 | (109) | MOTION in Limine as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Mitchell, Jonathan) (Entered: 01/21/2008) |
| 01/21/2008 | | Judge Judge Richard G. Stearns: ELECTRONIC ENDORSEMENT as to Daniel W. McElroy, Aimee J. King McElroy re 92 Response to Court Order filed by USA : "Allowed." (Johnson, Mary) (Entered: 02/01/2008) |
| 01/22/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. |

| | | Stearns: Jury Selection as to Daniel W. McElroy, Aimee J. King McElroy held on 1/22/2008. Jury of 15 persons selected and sworn. Court gives preliminary instructions to the jury. Adjourn 1:30 P.M. (Court Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary). (Entered: 02/05/2008) |
|---|---|---|
| 01/22/2008 | 129 | MOTION to Quash issued to Fieldstone Capital Management filed as to Daniel W. McElroy, Aimee J. King McElroy.. (Johnson, Mary) (Entered: 03/03/2008) |
| 01/22/2008 | 130 | MOTION to Quash issued to Overlook Investment Group filedas to Daniel W. McElroy, Aimee J. King McElroy.. (Johnson, Mary) (Entered: 03/03/2008) |
| 01/22/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 129 Motion to Quash as to Daniel W. McElroy (1), Aimee J. King McElroy (2); granting 130 Motion to Quash as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 03/03/2008) |
| 01/23/2008 | 110 | Judge Richard G. Stearns: ORDER on Motions in Limine, entered. as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Flaherty, Elaine) (Entered: 01/23/2008) |
| 01/23/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 83 Motion in Limine as to Daniel W. McElroy (1), Aimee J. King McElroy (2) - Allowed to the extent that the Court will give an appropriate and contemporaneous limiting instruction; granting in part and denying in part 84 Motion in Limine as to Daniel W. McElroy (1), Aimee J. King McElroy (2); denying 85 Motion for Disclosure as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) Modified on 1/23/2008 (Johnson, Mary). (Entered: 01/23/2008) |
| 01/23/2008 | | Motions terminated as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son: 109 MOTION in Limine filed by USA, 100 MOTION in Limine *to Limit Cross-Examination of Charles Wallace* filed by USA. See Order on Motions in Limine dated 1/23/08. (Flaherty, Elaine) (Entered: 01/23/2008) |
| 01/24/2008 | | Reopen Document as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son 100 MOTION in Limine, 109 MOTION in Limine (Flaherty, Elaine) (Entered: 01/24/2008) |
| 01/24/2008 | | Notice of correction to docket made by Court staff. Correction: motions 100 and 109 corrected because: terminated in error as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Flaherty, Elaine) (Entered: 01/24/2008) |
| 01/24/2008 | 111 | RESPONSE TO COURT ORDER by Daniel W. McElroy, Aimee J. King McElroy as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Delinsky, Stephen) (Entered: 01/24/2008) |
| 01/24/2008 | 112 | RESPONSE TO COURT ORDER by USA as to Daniel W. McElroy, |

| | | Aimee J. King McElroy, Xieu Van Son (Mitchell, Jonathan) (Entered: 01/24/2008) |
|---|---|---|
| 01/25/2008 | 113 | MOTION in Limine *Regarding the Government's Opening Statement* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 01/25/2008) |
| 01/25/2008 | 114 | MOTION to Suppress *Identification Evidence and Request for Hearing* as to Daniel W. McElroy, Aimee J. King McElroy. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Delinsky, Stephen) (Entered: 01/25/2008) |
| 01/25/2008 | 115 | MOTION to Exclude *Testimony of Joseph Dirico Based on The Government's Violation of Local Rule 117.1(A)(4)(b)* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 01/25/2008) |
| 01/27/2008 | 116 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 113 MOTION in Limine (Walters, Sarah) (Entered: 01/27/2008) |
| 01/27/2008 | 117 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 114 MOTION to Suppress *Identification Evidence and Request for Hearing* (Walters, Sarah) (Entered: 01/27/2008) |
| 01/27/2008 | 118 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 115 MOTION to Exclude *Testimony of Joseph Dirico Based on The Government's Violation of Local Rule 117.1(A)(4)(b)* (Walters, Sarah) (Entered: 01/27/2008) |
| 01/28/2008 | | Judge Richard G. Stearns: Electronic ORDER entered finding as moot 114 Motion to Suppress as to Daniel W. McElroy (1), Aimee J. King McElroy (2) (Flaherty, Elaine) (Entered: 01/28/2008) |
| 01/28/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting in part and denying in part 109 Motion in Limine as to Daniel W. McElroy (1), Aimee J. King McElroy (2), Xieu Van Son (3)"Allowed as to the IRS witness. Denied as to the civilian witness without some showing as to why his/her attendance at trial is necessary given the mechanical nature of the proposed testimony." (Flaherty, Elaine) (Entered: 01/28/2008) |
| 01/28/2008 | 119 | MOTION Production of Witness and Exhibit Lists as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Mitchell, Jonathan) (Entered: 01/28/2008) |
| 01/28/2008 | | Judge Richard G. Stearns: Electronic ORDER entered denying 100 Motion in Limine as to Daniel W. McElroy (1), Aimee J. King McElroy (2), Xieu Van Son (3) (Flaherty, Elaine) (Entered: 01/29/2008) |
| 01/28/2008 | | Judge Richard G. Stearns: Electronic ORDER entered denying 113 Motion in Limine as to Daniel W. McElroy (1), Aimee J. King McElroy (2) (Flaherty, Elaine) (Entered: 01/29/2008) |
| 01/28/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. |

| | | |
|---|---|---|
| | | Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 1/28/2008, Day 2. Government's opening. Defendants' openings. G-1 sworn. Direct. Cross. Re-direct. Excused. G-2 sworn. Direct. Cross. Re-direct. Re-cross. Excused. G-3 sworn. Direct. Cross. Re-direct. Excused. Adjourn 1:05 P.M. (Court Reporter James Gibbons.) (Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary) . (Entered: 02/05/2008) |
| 01/29/2008 | | Judge Richard G. Stearns: Electronic ORDER entered denying 115 Motion to Exclude as to Daniel W. McElroy (1), Aimee J. King McElroy (2). "Denied. The testimony as proferred by the Government goes to the issues of knowledge/notice and not prior bad acts". R. G. Stearns, USDJ. (Johnson, Mary) Modified on 1/30/2008 (Johnson, Mary). (Entered: 01/30/2008) |
| 01/29/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 1/29/2008, Day 3. G-4 sworn. Direct. Cross. Re-direct. Re-cross. Excused. G-5 sworn. Direct. Cross. Re-direct. Excused. G-6 sworn. Direct. Cross. Excused. Adjourn 1:00 P.M. (Court Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary) Modified on 2/5/2008 (Johnson, Mary). (Entered: 02/05/2008) |
| 01/30/2008 | 120 | STIPULATION re Complaint by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Walters, Sarah) (Entered: 01/30/2008) |
| 01/30/2008 | | Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 1/30/2008, Day 4. G-7 sworn. Direct. Cross. Re-direct. Excused. G-8 sworn. Direct. Cross. Re-direct. Re-cross. Excused. G-9 sworn. Direct. Cross. Re-direct. Excused. G-10 sworn. Direct. Cross. Re-direct. Re-cross. Excused. Adjourn 1:00 P.M. (Court Reporter James Gibbons.) (Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary) . (Entered: 02/05/2008) |
| 01/31/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 1/31/2008, Day 5. G-11 sworn. Direct. Cross. Excused. G-12 sworn. Cambodian interpreter Sarun Tith sworn. Direct of G-12. Cross. Adjourn 1:00 P.M. (Court Reporter James Gibbons.)(Interpreter: Sarun Tith, Cambodian interpreter)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) .(Johnson, Mary) . (Entered: 02/05/2008) |
| 02/01/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/1/2008, Day 6. Cross of G-12 continues (note: the interpreter did not appear on this date for this witness). Re-direct. Re-cross. Excused. G-13 sworn. Direct. Cross. Excused. G-14 sworn. Direct. Cross. Re-direct. Re-cross. Excused. G-15 sworn. Cambodian interpreter Bory Kem present and sworn. Direct of G-15. Adjourn 1:00 P.M. (Court |

| | | |
|---|---|---|
| | | Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary). (Entered: 02/05/2008) |
| 02/04/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Hearing as to Daniel W. McElroy, Aimee J. King McElroy held on 2/4/2008. Case was to proceed with jury trial on this date, which would have been Day 7. Atty. Zalkind was not able to be present due to illness. All 15 jurors reported today but not brought to the courtroom. Court held a hearing out of presence of the jury with counsel in the courtroom. Court orders trial to resume on Wed., February 6, 2008 at 9:00 A.M. at which time Atty. Zalkind shall produce a doctor note for the Court. Adjourn 9:20 A.M. (Court Reporter James Gibbons.) (Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky and Knight) (Johnson, Mary) . (Entered: 02/05/2008) |
| 02/06/2008 | (121) | Proposed Jury Instructions by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Walters, Sarah) (Entered: 02/06/2008) |
| 02/06/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/6/2008, Day 7. Cross of G-15. Re-direct. Re-cross. Excused. G-16 sworn. Direct. Adjourn 1:00 P.M. (Court Reporter James Gibbons.) (Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary) Modified on 2/14/2008 (Johnson, Mary). (Entered: 02/14/2008) |
| 02/07/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/7/2008, Day 8. Direct of G-16 continues. Cross. Adjourn 1:00 P.M. (Court Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight.) (Johnson, Mary) . (Entered: 02/14/2008) |
| 02/08/2008 | (122) | MOTION in Limine *to Exclude Testimony of Case Agents in Defendants' Case in Chief* as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Walters, Sarah) (Entered: 02/08/2008) |
| 02/08/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/8/2008, Day 9. Cross of G-16 continues. Re-direct. Excused. G-17 sworn. Direct. Adjourn 1:10 P.M. (Court Reporter James Gibbons.) (Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary). (Entered: 02/14/2008) |
| 02/11/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/11/2008, Day 10. Cross of G-17. Excused. G-18 sworn. Direct. Cross. Re-direct. Re-cross. Excused. G-19 sworn. Direct. Cross. Excused. Government rests. Defendants file Motion for Judgment of Acquittal,which is denied without prejudice to the right to renew said motion after the jury's verdict. Defendants rest. Jury excused. Court |

| | | holds charge conference with counsel. Adjourn 1:30 P.M. (Court Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary) Modified on 2/14/2008 (Johnson, Mary). (Entered: 02/14/2008) |
|---|---|---|
| 02/11/2008 | (123) | MOTION for Judgment of Acquittal filed as to Daniel W. McElroy, Aimee J. King McElroy.. (Johnson, Mary) (Entered: 02/14/2008) |
| 02/11/2008 | | Judge Richard G. Stearns: Electronic ORDER entered denying 123 Motion for Acquittal as to Daniel W. McElroy (1), Aimee J. King McElroy (2). "denied without prejudice with the right to renew motion after jury verdict". R. G. Stearns, USDJ. (Johnson, Mary) Modified on 2/14/2008 (Johnson, Mary). (Entered: 02/14/2008) |
| 02/12/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/12/2008, Day 11. Govt's closing 9:10 A.M. to 9:50 A.M. Both defendants' closings (with a recess in between) 9:50 A.M. to 11:40 A.M. Govt's rebuttal 11:40 A.M. to 12:00 Noon. Court takes another recess. Court's charge to jury 12:15 P.M. to 1:05 P.M. Court selects S. Whelton as foreperson of the jury. Deliberations begin at 1:05 P.M. Jury has lunch delivered to jury room. Jury allowed to go home at 4:00 P.M. Adjourn 4:00 P.M. (Court Reporter James gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight.) (Johnson, Mary) . (Entered: 02/14/2008) |
| 02/13/2008 | | Judge Richard G. Stearns: Electronic ORDER entered finding as moot 108 Motion to Quash as to Daniel W. McElroy (1), Aimee J. King McElroy (2); finding as moot 119 Motion as to Daniel W. McElroy (1), Aimee J. King McElroy (2); finding as moot 122 Motion in Limine as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 02/14/2008) |
| 02/13/2008 | | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Jury Trial as to Daniel W. McElroy, Aimee J. King McElroy held on 2/13/2008, Day 12. Deliberations resume at 10:10 A.M. Jury has lunch delivered at 12:30 P.M. Jury returns with verdicts at 1:50 P.M., as follows: DANIEL MC ELROY: Guilty on Counts 1 through 18; AIMEE KING MC ELROY: Guilty on Counts 1 through 18. Jury discharged by the Court. Sentencing for both defendants is scheduled for May 21, 2008 at 2:30 P.M. Defendants remain on same bail as set by the Magistrate Judge. Defendants will renew their Motion for Judgment of Acquittal in next 7 days, and Court will allow them 21 days to file a brief in support of said motion. Government will then respond. Adjourn 2:10 P.M. (Court Reporter Marie Cloonan.)(Attorneys present: AUSA Mitchell; AUSA Walters; Attys. Delinsky, Zalkind, Knight) (Johnson, Mary) . Modified on 2/14/2008 (Johnson, Mary). (Entered: 02/14/2008) |
| 02/13/2008 | (124) | JURY VERDICT as to Daniel W. McElroy (1) returned in openCourt at 1:50 P.M. Guilty on Count 1,2-4,5-12,13-18. (Johnson, Mary) (Entered: 02/14/2008) |
| | | |

| 02/13/2008 | 125 | JURY VERDICT as to Aimee J. King McElroy (2) returned in open Court at 1:50 P.M. Guilty on Count 1,2-4,5-12,13-18. (Johnson, Mary) Modified on 2/14/2008 (Johnson, Mary). (Entered: 02/14/2008) |
| --- | --- | --- |
| 02/14/2008 | 126 | Judge Richard G. Stearns: ORDER entered. PROCEDURAL ORDER re sentencing hearing as to Daniel W. McElroy, Aimee J. King McElroy : Sentencings set for 5/21/2008 at 02:30 PM in Courtroom 21 before Judge Richard G. Stearns. (Johnson, Mary) (Entered: 02/14/2008) |
| 02/20/2008 | 127 | MOTION *[RENEWED] MOTION FOR JUDGMENT OF ACQUITTAL AND REQUEST FOR ORAL ARGUMENT* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 02/20/2008) |
| 02/20/2008 | 128 | MOTION for New Trial *and Request for Oral Argument* as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 02/20/2008) |
| 03/05/2008 | | Judge Richard G. Stearns: Electronic ORDER entered finding as moot 94 Motion to Continue as to Xieu Van Son (3); finding as moot 98 Motion to Quash as to Xieu Van Son (3); finding as moot 119 Motion as to Xieu Van Son (3); finding as moot 122 Motion in Limine as to Xieu Van Son (3) (Johnson, Mary) (Entered: 03/05/2008) |
| 03/06/2008 | 131 | MEMORANDUM in Support by Daniel W. McElroy, Aimee J. King McElroy re 127 MOTION *[RENEWED] FOR JUDGMENT OF ACQUITTAL* (Attachments: # 1 Exhibit ONE, # 2 Exhibit TWO, # 3 Exhibit THREE, # 4 Exhibit FOUR)(Delinsky, Stephen) (Entered: 03/06/2008) |
| 03/06/2008 | 132 | MEMORANDUM in Support by Daniel W. McElroy, Aimee J. King McElroy re 128 MOTION for New Trial (Delinsky, Stephen) (Entered: 03/06/2008) |
| 03/18/2008 | 133 | MOTION for Extension of Time to March 31, 2008 to File Response/Reply *to Motion for New Trial* as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Walters, Sarah) (Entered: 03/18/2008) |
| 03/18/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 133 Motion for Extension of Time to File Response/Reply as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 03/18/2008) |
| 03/19/2008 | 134 | Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 127 MOTION *for Judgment of Acquittal* (Walters, Sarah) (Entered: 03/19/2008) |
| 03/31/2008 | 135 | MEMORANDUM in Opposition by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 128 MOTION for New Trial *and Request for Oral Argument* (Walters, Sarah) (Entered: 03/31/2008) |
| 04/14/2008 | 136 | Judge Richard G. Stearns: ORDER entered denying 127 Motion new trial, judgment acquittal as to Daniel W. McElroy (1), Aimee J. King McElroy (2); denying 128 Motion for New Trial as to Daniel W. |

| | | |
|---|---|---|
| | | McElroy (1), Aimee J. King McElroy (2) (Flaherty, Elaine) (Entered: 04/15/2008) |
| 04/16/2008 | (137) | Joint MOTION to Continue *Sentencing* to the week of September 22, 2008 as to Daniel W. McElroy, Aimee J. King McElroy. (Delinsky, Stephen) (Entered: 04/16/2008) |
| 04/16/2008 | 139 | Ex Parte MOTION for Protective Order filed by USA under seal as to Daniel W. McElroy, Aimee J. King McElroy.(Johnson, Mary) (Entered: 04/24/2008) |
| 04/17/2008 | (138) | RESPONSE to Motion by USA as to Daniel W. McElroy, Aimee J. King McElroy re 137 MOTION to Continue to the week of September 22, 2008 (Walters, Sarah) (Entered: 04/17/2008) |
| 04/17/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 139 Motion as to Daniel W. McElroy (1), Aimee J. King McElroy (2). (Johnson, Mary) (Entered: 04/24/2008) |
| 04/23/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting in part and denying in part 137 Motion to Continue as to Daniel W. McElroy (1), Aimee J. King McElroy (2): "After consideration, the Court rules as follows: 'Sentencing for Daniel McElroy is re-scheduled to Friday, June 20, 2008 at 2:30 P.M.; Sentencing for Aimee King McElroy is re-scheduled to Tuesday, September 23, 2008 at 2:30 P.M. providing Atty. Zalkind can provide to the Court a note from his treating physician that he will be available on that date without any further requests for a continuance. SO ORDERED.' R. G. Stearns, USDJ. (Johnson, Mary) Modified on 4/23/2008 (Johnson, Mary). (Entered: 04/23/2008) |
| 05/15/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 133 Motion for Extension of Time to File Response/Reply as to Xieu Van Son (3). (Johnson, Mary) (Entered: 05/15/2008) |
| 05/29/2008 | (140) | NOTICE *of a Need for an Evidentiary Hearing* by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son (Mitchell, Jonathan) (Entered: 05/29/2008) |
| 06/09/2008 | 141 | Transcript of Hearing on Motions as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son held on October 17, 2005, before Judge Stearns. Court Reporter Cheryl Dahlstrom at 617/951-4555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 6/27/2008. Redacted Transcript Deadline set for 7/7/2008. Release of Transcript Restriction set for 9/4/2008. (Scalfani, Deborah) (Entered: 06/09/2008) |
| 06/09/2008 | (142) | NOTICE is hereby given that an official transcript of a proceeding as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 06/09/2008) |
| | | |

| 06/16/2008 | 143 | SENTENCING MEMORANDUM by USA as to Daniel W. McElroy (Walters, Sarah) (Entered: 06/16/2008) |
|---|---|---|
| 06/16/2008 | 144 | MOTION to Seal Document (Appendix to Sentencing Memo) as to Daniel W. McElroy filed by USA. (Johnson, Mary) (Entered: 06/16/2008) |
| 06/16/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 144 Motion to Seal as to Daniel W. McElroy (1); granting 144 Motion to Seal Document as to Daniel W. McElroy (1). (Johnson, Mary) (Entered: 06/16/2008) |
| 06/16/2008 | 145 | APPENDIX/EXHIBIT filed UNDER SEAL by USA as to Daniel W. McElroy. (Johnson, Mary) (Entered: 06/16/2008) |
| 06/18/2008 | | ELECTRONIC NOTICE OF RESCHEDULING as to Daniel W. McElroy: Sentencing re-scheduled to Friday, 7/18/2008 at 02:00 PM in Courtroom 21 before Judge Richard G. Stearns. (Johnson, Mary) (Entered: 06/18/2008) |
| 07/01/2008 | 146 | MOTION Evidentiary Hearing at Sentencing as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Mitchell, Jonathan) Modified on 7/10/2008 (Flaherty, Elaine). (Entered: 07/01/2008) |
| 07/01/2008 | 147 | RESPONSE to Motion by Daniel W. McElroy re 146 MOTION Evidentiary Hearing at Sentencing (Delinsky, Stephen) (Entered: 07/01/2008) |
| 07/14/2008 | 148 | MOTION FOR A DOWNWARD departure as to Daniel W. McElroy, Aimee J. King McElroyby Daniel W. McElroy. (Delinsky, Stephen) Modified on 7/16/2008 (Flaherty, Elaine). (Entered: 07/14/2008) |
| 07/14/2008 | 149 | MOTION FOR A DOWNWARD DEPARTURE as to Daniel W. McElroy. (Delinsky, Stephen) (Entered: 07/14/2008) |
| 07/14/2008 | 150 | SENTENCING MEMORANDUM by Daniel W. McElroy (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3A, # 4 Exhibit 3B, # 5 Exhibit 4A, # 6 Exhibit 4B)(Delinsky, Stephen) (Entered: 07/14/2008) |
| 07/15/2008 | | Judge Richard G. Stearns: Electronic ORDER entered finding as moot 146 Motion for Hearing as to Xieu Van Son (3). "moot.this motion does not pertain to this defendant." (Johnson, Mary) (Entered: 07/15/2008) |
| 07/15/2008 | 151 | MOTION for Leave to File Reply to Defendant's Sentencing Memorandum as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Sonby USA. (Attachments: # 1 Exhibit Reply to Defendant's Sentencing Memo, # 2 Exhibit Attachment to Reply to Sentencing Memorandum)(Walters, Sarah) (Entered: 07/15/2008) |
| 07/15/2008 | | Judge Richard G. Stearns: Electronic ORDER entered granting 151 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. |

|  |  | Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Daniel W. McElroy (1), Aimee J. King McElroy (2), Xieu Van Son (3) (Johnson, Mary) (Entered: 07/15/2008) |
| --- | --- | --- |
| 07/15/2008 | 152 | RESPONSE to Motion by USA as to Daniel W. McElroy, Aimee J. King McElroy, Xieu Van Son re 148 MOTION *FOR A DOWNWARD departure Reply to Defendant's Sentencing Memorandum* (Attachments: # 1 Exhibit Discovery Letter)(Walters, Sarah) Modified on 7/18/2008 (Flaherty, Elaine). (Entered: 07/15/2008) |
| 07/18/2008 | 153 | NOTICE OF ATTORNEY APPEARANCE: James L. Sultan appearing for Daniel W. McElroy (Sultan, James) (Entered: 07/18/2008) |
| 07/18/2008 | 154 | MOTION To Self-Report to Bureau of Prisons as to Daniel W. McElroy. (Attachments: # 1 Exhibit A - Transcript Order, # 2 Exhibit B - Status of Transcript Order)(Sultan, James) (Entered: 07/18/2008) |
| 07/18/2008 |  | Electronic Clerk Notes for proceedings held before Judge Richard G. Stearns: Sentencing held on 7/18/2008 for Daniel W. McElroy (1). Court hears from counsel and from victims. After lengthy hearing, the defendant is sentenced as follows: Count(s) 1-4: 60 months to be served on each count, concurrent with each other. Supervised Release for 3 years. Restitution in the amount of $12,114,467.00 subject to modification when final numbers are submitted to the Court. TOTAL Special Assessment in the amount of $1800; Counts 5-11: 30 months to be served on each count, concurrent with each other, but to be served ON AND AFTER the sentence imposed on Counts 1-4; Supervised Release for 3 years on each count, concurrent with each other and concurrent with Counts 1-4 ; Count(s) 12-18: 18 months to be served on each count, concurrent with each other but to be served ON AND AFTER sentence imposed on Counts 5-11, for a TOTAL SENTENCE OF 9 YEARS TO BE SERVED. Supervised Release for 3 years on each count, concurrent with each other and concurrent with Counts 1-4; 5-11. Defendant is allowed to self-surrender to the designated institution at which his sentence will be served on SEPTEMBER 26, 2008 by 12:00 Noon. Adjourn 5:45 P.M. (Court Reporter James Gibbons.)(Attorneys present: AUSA Mitchell; AUSA Walters; Atty. Delinsky) (Johnson, Mary) Modified on 7/22/2008 (Johnson, Mary). Modified on 7/22/2008 (Johnson, Mary). (Entered: 07/22/2008) |
| 07/18/2008 |  | Judge Richard G. Stearns: Electronic ORDER entered finding as moot 146 Motion for Hearing as to Daniel W. McElroy (1); denying 148 Motion for Departure as to Daniel W. McElroy (1); denying 149 Motion as to Daniel W. McElroy (1); granting 154 Motion as to Daniel W. McElroy (1). "Defendant shall self-surrender on 9-26-08 by 12:00 Noon atdesignated facility". (Johnson, Mary) (Entered: 07/22/2008) |
| 07/21/2008 | 155 | NOTICE OF APPEAL by Daniel W. McElroy Filing fee $ 455, 156 final judgment receipt number 01010000000002044894. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed |

| | | |
|---|---|---|
| | | and submitted to the Court of Appeals. Appeal Record due by 8/11/2008. (Sultan, James) Modified on 8/14/2008 (Flaherty, Elaine). (Entered: 07/21/2008) |
| 07/24/2008 | 156 | Judge Richard G. Stearns: ORDER entered. JUDGMENT as to Daniel W. McElroy (1), Count(s) 1-4: 60 months to be served. Supervised Release for 3 years. Restitution in the amount of $12,114,467, subject to modification when final numbers are submitted to the Court. TOTAL Special Assessment in the amount of $1800; Count(s) 5-11: 30 months to be served on each count, concurrent with each other, but to be served ON AND AFTER the sentence imposed on Counts 1-4. Supervised Release for 3 years on each count, concurrent with each other and concurrent with Counts 1-4. Count(s) 12-18: 18 months to be served on each count, concurrent with each other but to be served ON AND AFTER sentence imposed on Counts 5-11. Supervised Release for 3 years on each count, concurrent with each other and concurrent with Count Count(s) 5-11. Total Sentence imposed by the Court is 108 months to be served. (Johnson, Mary) Modified on 7/25/2008 (Johnson, Mary). (Entered: 07/25/2008) |
| 08/11/2008 | 157 | Transcript of Status Conference as to Daniel W. McElroy held on January 24, 2007, before Judge Stearns. Court Reporter Carol Lynn Scott at 617/330-1377. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 8/29/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/6/2008. (Scalfani, Deborah) (Entered: 08/11/2008) |
| 08/11/2008 | 158 | NOTICE is hereby given that an official transcript of a proceeding as to Daniel W. McElroy has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 08/11/2008) |